**Kenneth L. BUSCH, Appellant,**

v.

**Carl MORRIS; David Sipes; Larry Hagslag; Dale Kemna, Appellees.**

No. 04–1192.

United States Court of Appeals, Eighth Circuit.

Submitted July 6, 2004.

Decided July 26, 2004.

Kenneth L. Busch, Jefferson City, MO, pro se.

Bart Anton Matanic, Attorney General's Office, Jefferson City, MO, for Defendants–Appellees.

Before MELLOY, HANSEN, and COLLOTON, Circuit Judges.

## PER CURIAM.

Kenneth Busch, a Missouri inmate, appeals from the district court's[1] adverse grant of summary judgment in his 42 U.S.C. § 1983 action, in which he alleged, inter alia, that defendants were deliberately indifferent to his safety when they required him to use a drill press to cut holes in wood thicker than 1 inch; that defendants were deliberately indifferent to his serious medical needs when they made him walk to the prison's medical facility after he was injured; and that one defendant retaliated against him for filing this action.

Upon de novo review, *see Anderson v. Larson*, 327 F.3d 762, 767 (8th Cir.2003), we conclude that the district court properly granted summary judgment to defendants. First, even if defendants knew inmates could be injured from using wood thicker than 1 inch in the drill press, this knowledge was insufficient to find defendants were deliberately indifferent to a serious issue of workplace safety. *See Stephens v. Johnson*, 83 F.3d 198, 201 (8th Cir.1996); *Warren v. Missouri*, 995 F.2d 130, 131 (8th Cir.1993). Second, even if Busch had to walk up many stairs before receiving medical attention, he admitted that he suffered no adverse consequences from this journey, and there is no evidence that his condition worsened because of the delay. *See Sherrer v. Stephens*, 50 F.3d 496, 497 (8th Cir.1994) (per curiam) (no liability for delay in medical treatment unless defendant ignored acute or escalating situation, or unless delay adversely affected prognosis). Third, the retaliation claim failed because evidence in the record shows that Busch lost his furniture factory job, some visitation privileges, and his housing assignment after he was found guilty of a conduct violation. *See Moore v. Plaster*, 266 F.3d 928, 931 (8th Cir.2001) (prisoner's claim of retaliatory discipline fails if conduct violation is supported by some evidence that inmate actually committed rule violation), *cert. denied*, 535 U.S. 1037, 122 S.Ct. 1797, 152 L.Ed.2d 655 (2002). We find no reversible error in the district court's other rulings.

Accordingly, we affirm. *See* 8th Cir. R. 47A(a).

---

1. The Honorable Scott O. Wright, United States District Judge for the Western District of Missouri.